| Fill in this information to identify the case: |
| --- |
| Debtor Name __Erin Burke__ |
| United States Bankruptcy Court for the: __Central District of California__ |
| Case number: __24-14882__ |

☐ Check if this is an
amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __September__

Date report filed: __10/14/2024__
MM / DD / YYYY

Line of business: __individual__

NAISC code: ***************

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Erin Burke__

Original signature of responsible party __[signature]__

Printed name of responsible party __Erin Burke__

## ▮ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
| --- | --- | --- | --- | --- |
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☐ | ☐ | ☑ |
| 2. | Do you plan to continue to operate the business next month? | ☐ | ☐ | ☑ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☐ | ☑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☐ | ☑ |

| Debtor Name | Erin Burke | Case number | 24-14882 |
|---|---|---|---|

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 3,788.43

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 56,609.41

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    − $ 49,015.75

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ 7,593.66

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ 11,382.09

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    $ 0.00

    *(Exhibit E)*

Debtor Name  Erin Burke _____       Case number  24-14882 _____

---

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                                                      $ _____ 0.00

   *(Exhibit F)*

---

## 5. Employees

26. What was the number of employees when the case was filed?                                       _____ 0

27. What is the number of employees as of the date of this monthly report?                          _____ 0

---

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ _____ 0.00

30. How much have you paid this month in other professional fees?                                   $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                  $ _____ 0.00

---

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | − | Column B | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected** |  | **Actual** |  | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 71,157.00 | − | $ 56,609.00 | = | $ -14,548.00 |
| 33. **Cash disbursements** | $ 65,082.00 | − | $ 49,016.00 | = | $ 13,934.00 |
| 34. **Net cash flow** | $ 6,076.00 | − | $ 7,594.00 | = | $ -28,482.00 |

35. Total projected cash receipts for the next month:                                    $ 41,157.00

36. Total projected cash disbursements for the next month:                             - $ 35,082.00

37. Total projected net cash flow for the next month:                                  = $ 6,076.00

---

| Debtor Name | Erin Burke | Case number | 24-14882 |
| --- | --- | --- | --- |

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.   Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.   Bank reconciliation reports for each account.

☑ 40.   Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.   Budget, projection, or forecast reports.

☐ 42.   Project, job costing, or work-in-progress reports.

**Erin Burke**
**Notes Relating to the Supporting Documentation**
**September 2024**

| Schedule | Notes |
| --- | --- |
| 1. Questionnaire | N/A |
| 2.  Summary of Cash Activity | Attached |
| 3. Unpaid Bills | N/A |
| 4. Money Owed to Debtor | N/A |
| 5. Employees | N/A |
| 6. Professional Fees | N/A |
| 7. Projections | Attached |
| 8. Additional Info (bank statements) | Attached |

# 1. Questionnaire

## N/A

# 2.  Summary of Cash Activity

**Erin Burke**
**Cash Receipts by Account**
**September 2024**

| | | | | | Receipts | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Acct | Date | Payor | Memo | Internal Transfer | Revenue | Interest | Other | Total | |
| EWB 9964 DIP | 09/03/2024 | BURKE DÉCOR, LLC REIMBURSEMENT | | | 1,200.00 | | | 1,200.00 | [1] |
| EWB 9964 DIP | 09/05/2024 | BURKE DÉCOR, LLC REIMBURSEMENT | | | 2,000.00 | | | 2,000.00 | [1] |
| EWB 9964 DIP | 09/11/2024 | BURKE DÉCOR, LLC REIMBURSEMENT | | | 6,000.00 | | | 6,000.00 | [1] |
| EWB 9964 DIP | 09/05/2024 | ELISE HELLMANN | consulting fee | | 230.00 | | | 230.00 | [2] |
| EWB 9964 DIP | 09/09/2024 | JOHN SIMKUS | consulting fee | | 350.00 | | | 350.00 | [2] |
| EWB 9964 DIP | 09/20/2024 | ODAY HAMAM | consulting fee | | 301.00 | | | 301.00 | [2] |
| EWB 9964 DIP | 09/24/2024 | KERRIE URBAN | consulting fee | | 600.00 | | | 600.00 | [2] |
| EWB 9964 DIP | 09/30/2024 | KIHM INVESTMENT HO | consulting fee | | 250.00 | | | 250.00 | [2] |
| EWB 9964 DIP | 09/16/2024 | ERIN E BURKE | stock liquidation proceeds | | 1,500.00 | | | 1,500.00 | [3] |
| EWB 9964 DIP | 09/17/2024 | ERIN E BURKE | stock liquidation proceeds | | 38,520.96 | | | 38,520.96 | [3] |
| EWB 9964 DIP | 09/06/2024 | TRUCK WORLD INC PAYROLL 240906 | | | 2,828.73 | | | 2,828.73 | |
| EWB 9964 DIP | 09/20/2024 | TRUCK WORLD INC PAYROLL 240920 | | | 2,828.72 | | | 2,828.72 | |
| **EWB 9964 DIP - Total** | | | | - | **56,609.41** | - | - | **56,609.41** | |
| | | | | | | | | - | |
| **Axos 3112 (Pre-Petition) Total** | | | | - | - | - | - | - | |
| **Total Cash Receipts** | | | | - | **56,609.41** | - | - | **56,609.41** | |
| | | | | | **56,609.41** | | | | |

[1]  Reimbursements to Debtor for out of pocket business expenses.
[2]  Debtor provides interior decorating consulting services.
[3]  Debtor liquidation stock holdings.

**Erin Burke**
**Disbursements Detail**
**September 2024**

| Date | Payee | Sort | Subtractions | |
|------|-------|------|-------------:|--|
| 09/03/2024 | LITTLE LIGHT LOS ANGEL CA | Apparel | 79.94 | |
| 09/09/2024 | J CREW FACTORY COM 212 209 2 VA | Apparel | 84.86 | |
| 09/09/2024 | Sezane New York NY XXXXXXXXXXXX1665 | Apparel | 534.35 | |
| 09/26/2024 | H&M 0440LOS ANGEL ES LOS ANGEL CA | Apparel | 61.40 | |
| | | **Apparel Total** | 760.55 | |
| 09/03/2024 | UBER TRIP HELP UBER CA | Auto / Transportation | 5.80 | |
| 09/03/2024 | UBER TRIP HELP UBER CA | Auto / Transportation | 17.66 | |
| 09/03/2024 | UBER TRIP HELP UBER CA | Auto / Transportation | 46.26 | |
| 09/12/2024 | UBER TRIP HELP UBER CA | Auto / Transportation | 11.56 | |
| 09/12/2024 | UBER TRIP HELP UBER CA | Auto / Transportation | 44.86 | |
| 09/16/2024 | LADOT METER PARKIN G LOS ANGEL CA | Auto / Transportation | 1.75 | |
| 09/16/2024 | LADOT METER PARKIN G LOS ANGEL CA | Auto / Transportation | 2.00 | |
| 09/16/2024 | UBER TRIP HELP UBER CA | Auto / Transportation | 28.15 | |
| 09/16/2024 | UBER TRIP HELP UBER CA | Auto / Transportation | 83.68 | |
| 09/19/2024 | 82913 CITY OF GLENDALEGLENDALE CA | Auto / Transportation | 0.50 | |
| 09/20/2024 | LADOT METER PARKIN G LOS ANGEL CA | Auto / Transportation | 0.50 | |
| 09/23/2024 | UBER ONE HELP UBER CA | Auto / Transportation | 9.99 | |
| 09/23/2024 | METRO AUTO PARKS L LC LOS ANGEL CA | Auto / Transportation | 24.00 | |
| 09/27/2024 | LAZ PARKING M17880 SKI LOS ANGEL CA | Auto / Transportation | 4.00 | |
| 09/30/2024 | LADOT METER PARKIN G LOS ANGEL CA | Auto / Transportation | 1.00 | |
| 09/30/2024 | WEHO PARKING METER S WEST HOLL CA | Auto / Transportation | 3.25 | |
| 09/30/2024 | WEHO PARKING METER S WEST HOLL CA | Auto / Transportation | 4.00 | |
| 09/30/2024 | THE GETTY PARKING LOS ANGEL CA | Auto / Transportation | 25.00 | |
| | | **Auto / Transportation Total** | 313.96 | |
| 09/16/2024 | STAPLES 0243 HOLLYWOOD CA | Office Expenses | 72.27 | 1] |
| 09/25/2024 | LEGALZOOM BUSINES S 888 31001 CA | Office Expenses | 100.95 | 1] |
| 09/26/2024 | SHOPIFY 277889108 HTTPSSHOP IL | Office Expenses | 112.88 | 1] |
| 09/27/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 103.20 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 101.65 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 103.49 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 103.77 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 104.05 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 104.94 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 110.88 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 111.33 | 1] |
| 09/30/2024 | SHIPPO COM HTTPSGOSH CA | Office Expenses | 143.87 | 1] |
| 09/13/2024 | Erin Burke | Personal | 7,000.00 | [2] |
| | | **Office Expenses Total** | 8,273.28 | 1] |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 8.99 | |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 9.99 | |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 9.99 | |
| 09/03/2024 | Prime Video Channe ls amzn com WA | Entertainment | 11.99 | |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 12.99 | |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 26.97 | |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 34.98 | |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 34.99 | |
| 09/03/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 55.71 | |
| 09/06/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 5.99 | |
| 09/09/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 6.99 | |
| 09/09/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 12.99 | |
| 09/11/2024 | BLOOMBERG COM HTTPSWWW NY | Entertainment | 1.99 | |
| 09/11/2024 | Prime Video Channe ls amzn com WA | Entertainment | 4.99 | |
| 09/16/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 6.99 | |

| Date | Description | Category | Amount | |
|---|---|---|---|---|
| 09/18/2024 | Prime Video Channels amzn com WA | Entertainment | 8.99 | |
| 09/19/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 16.99 | |
| 09/20/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 6.99 | |
| 09/23/2024 | NETFLIX CO LOS GATOS CA | Entertainment | 22.99 | |
| 09/25/2024 | NEW YORK MAGAZINE NYMAG COM DC | Entertainment | 4.00 | |
| 09/26/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 7.99 | |
| 09/30/2024 | AMAZON PRIME 7X3TF 0ZH3 amzn com WA | Entertainment | 2.99 | |
| 09/30/2024 | GETTY MUSEUM STORE 131 04407 CA | Entertainment | 8.21 | |
| 09/30/2024 | APPLE COM BILL 866 712 7 CA | Entertainment | 14.97 | |
| | | **Entertainment Total** | 340.66 | |
| 09/03/2024 | EastWest Bank | Fee - Financial Services | 10.00 | |
| 09/05/2024 | EastWest Bank | Fee - Financial Services | 10.00 | |
| 09/11/2024 | EastWest Bank | Fee - Financial Services | 10.00 | |
| 09/16/2024 | EastWest Bank | Fee - Financial Services | 10.00 | |
| 09/17/2024 | EastWest Bank | Fee - Financial Services | 10.00 | |
| 09/30/2024 | EastWest Bank | Fee - Financial Services | 1.00 | |
| | | **Fee - Financial Services Total** | 51.00 | |
| 09/03/2024 | UBER EATS PENDING SAN FRANC CA | Food / Dining | 64.29 | |
| 09/03/2024 | THE DAVENPORT GRAND F SPOKANE WA | Food / Dining | 4.27 | |
| 09/03/2024 | PARIS BAGUETT E MALOS ANGEL CA | Food / Dining | 23.89 | |
| 09/03/2024 | THE DAVENPORT GRAND F SPOKANE WA | Food / Dining | 53.15 | [1] |
| 09/03/2024 | BRUNELLO TRATTORIA Culver Ci CA | Food / Dining | 53.72 | |
| 09/03/2024 | GEG TAP AND POUR 6 981111SPOKANE WA | Food / Dining | 63.84 | |
| 09/03/2024 | GOKAN LA LOS ANGEL CA | Food / Dining | 90.06 | |
| 09/03/2024 | SUSHI TOMOKI STUDIO CI CA | Food / Dining | 205.21 | [1] |
| 09/06/2024 | UBER EATS PENDING SAN FRANC CA | Food / Dining | 144.67 | |
| 09/06/2024 | BHAN KANOM THAI LOS ANGEL CA | Food / Dining | 34.60 | |
| 09/09/2024 | SWEET ROSE CREAMERY Santa Mon CA | Food / Dining | 11.46 | |
| 09/09/2024 | EDELWEISSCHOCOLAT 310 27503 CA | Food / Dining | 40.90 | |
| 09/09/2024 | CAFE STELLA Los Angel CA | Food / Dining | 220.14 | |
| 09/10/2024 | MASHTI MALONE`S ICE CREALOS ANGEL CA | Food / Dining | 29.87 | |
| 09/11/2024 | UBER EATS HELP UBER CA | Food / Dining | 182.02 | |
| 09/12/2024 | PETIT TROIS LE VALLESherman O CA | Food / Dining | 236.63 | [1] |
| 09/13/2024 | STARBUCKS 05734 STUDIO CI CA | Food / Dining | 20.65 | [1] |
| 09/16/2024 | SAMS BAGELS SU NSET Los Angel CA | Food / Dining | 36.42 | |
| 09/16/2024 | JOANS ON THIRD STUDIStudio Ci CA | Food / Dining | 42.38 | |
| 09/16/2024 | BIANCA CULVER CI CA XXXXXXXXXXX1665 | Food / Dining | 218.64 | [1] |
| 09/17/2024 | Viktor Benes ContinentalHollywood CA | Food / Dining | 18.50 | |
| 09/20/2024 | CAFE TELEGRAM A LOS ANGEL CA | Food / Dining | 6.72 | [1] |
| 09/20/2024 | UBER EATS HELP UBER CA | Food / Dining | 49.52 | [1] |
| 09/23/2024 | TRAXX Los Angel CA | Food / Dining | 17.50 | |
| 09/23/2024 | GRANGE GARDEN SOLANA BE CA | Food / Dining | 17.50 | |
| 09/23/2024 | HOUSTON S 626 577 6001 PASADENA CA | Food / Dining | 254.48 | [1] |
| 09/24/2024 | DOORDASH PINKPEPPE 855 973 1 CA | Food / Dining | 72.55 | |
| 09/27/2024 | Viktor Benes ContinentalHollywood CA | Food / Dining | 4.99 | |
| 09/27/2024 | MONSIEUR MARCEL GO URMET LOS ANGEL | Food / Dining | 35.71 | [1] |
| 09/27/2024 | MONSIEUR MARCEL BISTLos Angel CA | Food / Dining | 103.89 | |
| 09/30/2024 | FRUITLAND JUICE BAR Los Angel CA | Food / Dining | 10.76 | |
| 09/30/2024 | EATALY LA SALIDO LOS ANGEL CA | Food / Dining | 46.05 | |
| 09/30/2024 | RSTRNT @GETTY LOS ANGEL CA | Food / Dining | 130.76 | |
| 09/30/2024 | CECCONI S WEST HOL LYWOODWEST HOLL | Food / Dining | 255.66 | [1] |
| | | **Food / Dining Total** | 2,801.40 | |
| 09/03/2024 | TARGET STORE T2479 LOS ANGEL CA | Groceries / Household | 58.11 | |
| 09/03/2024 | H MART LOS ANGELES LLC LOS ANGEL CA | Groceries / Household | 198.74 | |
| 09/03/2024 | POS PCH CSH BACK SAFEWAY | Groceries / Household | 203.92 | |
| 09/03/2024 | GEG MONROE MARKET 698111SPOKANE WA | Groceries / Household | 23.51 | |
| 09/03/2024 | GELSON S MARKETS HOLLYWOOD CA | Groceries / Household | 67.59 | |
| 09/04/2024 | DAISO LA08 KOREAN TOWN LOS ANGEL CA | Groceries / Household | 9.58 | |

| 09/04/2024 | INSTACART HTTPSINST CA | Groceries / Household | 135.55 |
|---|---|---|---|
| 09/05/2024 | EREWHON LOS ANGEL CA XXXXXXXXXXXX1665 | Groceries / Household | 101.78 |
| 09/05/2024 | INSTACART SUBS CRIP HTTPSINST CA | Groceries / Household | 9.99 |
| 09/09/2024 | GELSON'S MARKETS # 114 HOLLYWOOD CA | Groceries / Household | 15.88 |
| 09/09/2024 | GELSON'S MARKETS # 114 HOLLYWOOD CA | Groceries / Household | 188.37 |
| 09/09/2024 | BRENTWOOD COUNTRY MASanta Mon CA | Groceries / Household | 5.00 |
| 09/09/2024 | SUAREZFARMS Los Angel CA | Groceries / Household | 10.56 |
| 09/09/2024 | HOLLYWOOD FARMERS MALos Angel CA | Groceries / Household | 12.00 |
| 09/09/2024 | TENERELLI ORCHARDS Los Angel CA | Groceries / Household | 18.00 |
| 09/09/2024 | I M CASTELLANOS FALos Angel CA | Groceries / Household | 21.63 |
| 09/09/2024 | FARMSHOP SANTA MONISanta Mon CA | Groceries / Household | 123.84 |
| 09/11/2024 | GELSON S MARKETS HOLLYWOOD CA | Groceries / Household | 8.76 |
| 09/13/2024 | GELSON'S MARKETS # 114 HOLLYWOOD CA | Groceries / Household | 132.16 |
| 09/16/2024 | DAISO - KOREAN TOW N LOS ANGEL CA | Groceries / Household | 18.38 |
| 09/16/2024 | GELSON'S MARKETS # 114 HOLLYWOOD CA | Groceries / Household | 19.98 |
| 09/16/2024 | H MART LOS ANGELES LLC LOS ANGEL CA | Groceries / Household | 94.92 |
| 09/16/2024 | KLWINES COM 165 03648 CA | Groceries / Household | 43.78 |
| 09/18/2024 | GELSON S MARKETS HOLLYWOOD CA | Groceries / Household | 61.27 |
| 09/18/2024 | FISH KING SEAFOOD 2 GLENDALE CA | Groceries / Household | 105.97 |
| 09/19/2024 | GELSON'S MARKETS # 114 HOLLYWOOD CA | Groceries / Household | 27.62 |
| 09/23/2024 | GELSON'S MARKETS # 114 HOLLYWOOD CA | Groceries / Household | 22.08 |
| 09/23/2024 | GELSON'S MARKET #2 7 DEL MAR CA | Groceries / Household | 66.38 |
| 09/30/2024 | GELSON S MARKETS HOLLYWOOD CA | Groceries / Household | 45.12 |
| 09/30/2024 | KLWINES COM 165 03648 CA | Groceries / Household | 120.27 |
| | | **Groceries / Household Total** | 1,970.74 |
| 09/27/2024 | ICP JAG Gym 310 28798 CA | Health / Medical | 661.00 |
| 09/30/2024 | CVS/PHARMACY #0962 4 HOLLYWOOD CA | Health / Medical | 11.27 |
| 09/30/2024 | CVS/PHARMACY #0962 4 HOLLYWOOD CA | Health / Medical | 51.17 |
| 09/30/2024 | ICP JAG Gym 310 28798 CA | Health / Medical | 5.51 |
| 09/30/2024 | GOODRX GOLD HTTPSWWW CA | Health / Medical | 9.99 |
| | | **Health / Medical Total** | 738.94 |
| 09/03/2024 | THE HOME DEPOT #66 16 LOS ANGEL CA | Home Maintenance | 224.98 |
| 09/17/2024 | MANSE LOS ANGEL CA XXXXXXXXXXXX1665 | household | 377.78 |
| 09/16/2024 | THE HOME DEPOT #66 16 LOS ANGEL CA | Home Maintenance | 153.40 |
| 09/16/2024 | WWP WESTERN EXTERM INATOR800 839 2 | Home Maintenance | 67.20 |
| | | **Home Maintenance Total** | 823.36 |
| 09/09/2024 | HOMEPAY TAX 240909 | Household Payroll | 1,826.50 |
| | | **Household Payroll Total** | 1,826.50 |
| 09/25/2024 | ASHELY WESTSIDE | Nanny | 150.00 |
| 09/05/2024 | CARRIE OAKS | Education- tutor | 5.00 |
| 09/11/2024 | CARRIE OAKS | Education- tutor | 500.00 |
| 09/25/2024 | BB TUITION MGMT BB TUITION 240925 | Education- tuition | 4,147.00 |
| | | **Education- Total** | 4,802.00 |
| 09/20/2024 | NEWREZ-SHELLPOIN ACH PMT | Mortgage Payment | 22,142.19 |
| | | **Mortgage Payment Total** | 22,142.19 |
| 09/03/2024 | AMAZON MKTPL RK2HP 9RN0 Amzn com WA | Personal | 85.84 |
| 09/04/2024 | AMAZON.COM*ZT92C1J Z0 SEATTLE WA | Personal | 18.59 |
| 09/04/2024 | AMAZON MKTPL ZT91A 1FN0 Amzn com WA | Personal | 125.24 |
| 09/09/2024 | 231 E MAIN ST ALHAMBRA CA | Personal | 83.50 |
| 09/09/2024 | 1600 IVAR AVE LOS ANGEL CA | Personal | 143.99 |
| 09/09/2024 | FARMGIRL FLOWERS 415 602 9 CA | Personal | 193.45 |
| 09/27/2024 | CSC SERVICEWORK STUDIO CI CA | Personal | 2.50 |
| 09/17/2024 | INTERSTATE STUDIO HTTPSINTE MO | Personal | 55.00 |
| 09/19/2024 | BHN GIFTCARDS COM 877 94438 CA | Personal | 55.95 |
| 09/19/2024 | BHN GIFTCARDS COM 877 94438 CA | Personal | 255.95 |
| 09/23/2024 | AMAZON.COM*TQ87399 G3 SEATTLE WA | Personal | 32.82 |
| 09/23/2024 | AMAZON MKTPL GS1X5 2GV3 Amzn com WA | Personal | 45.95 |
| 09/23/2024 | AMAZON MKTPL 3V9B7 04V3 Amzn com WA | Personal | 48.02 |

| Date | Description | Category | Amount | |
|---|---|---|---|---|
| 09/24/2024 | Amazon Prime 8S0T1 1I03 Amzn com WA | Personal | 16.41 | |
| 09/30/2024 | Erin Burke | Personal | 100.65 | |
| 09/30/2024 | BUTTER NAILS AND W AXIN LOS ANGEL CA | Personal | 120.00 | |
| 09/30/2024 | temu com temu com MA | Personal | 41.96 | |
| 09/30/2024 | temu com temu com MA | Personal | 126.65 | |
| | | **Personal Total** | 1,552.47 | |
| 09/03/2024 | UAL INFLT WIFIONBO ARD 877 350 0 IL | Travel | 8.00 | [1] |
| 09/03/2024 | UAL INFLT WIFIONBO ARD 877 350 0 IL | Travel | 8.00 | [1] |
| 09/03/2024 | THE DAVENPORT GRAND SPOKANE WA | Travel | 191.82 | |
| 09/20/2024 | AMTRAK COM 262073 005980WASHINGTO | Travel | 153.00 | |
| 09/23/2024 | AMTRAK PACIFIC SURF Q12WASHINGTO DC | Travel | 21.00 | |
| 09/23/2024 | AMTRAK PACIFIC SURF Q12WASHINGTO DC | Travel | 37.00 | |
| 09/27/2024 | SOUTHWES 526256 404777800 435 9 TX | Travel | 975.96 | [1] |
| 09/30/2024 | UNITED 016242 377405UNITED CO TX | Travel | 487.98 | [1] |
| | | **Travel Total** | 1,882.76 | |
| 09/03/2024 | FIRSTENERGY AKRON OH | Utilities | 508.37 | |
| 09/11/2024 | VERIZON WRLS IVR V W 800 92202 CA | Utilities | 114.33 | |
| 09/30/2024 | Spectrum 855 707 7 MO | Utilities | 113.24 | |
| | | **Utilities Total** | 735.94 | |
| | | **Grand Total** | 49,015.75 | |

[1] As a business owner, Debtor incurs business-related disbursements, including meals, travel, parking, and office expenses, and is reimbursed by her company, Burke Décor.  See Cash Receipts for estimated reimbursements.

[2]  Debtor withdrew funds for her company's September payroll, but was reimbursed by the company in October 2024.

**Erin Burke**
**Summary of Cash Flows**

|  | | September 2024 |
|---|---|---|
| Axos 3112 (Pre-Petition) | $ | - |
| Chase 2301 (Pre-Petition) | | - |
| EWB 9964 DIP | | 56,609.41 |
| **Total Receipts** | | 56,609.41 |
| Auto / Transportation | | 313.96 |
| Office | | 8,273.28 [1] |
| Clothing | | 760.55 |
| Dues & Subscriptions | | - |
| Education | | 4,802.00 |
| Entertainment | | 340.66 |
| Fee - Financial Services | | 51.00 |
| Food/ Dining | | 2,801.40 [1] |
| Gov't Fee,Permit,Tax, etc. | | - |
| Groceries / Household | | 1,970.74 |
| Health / Medical | | 738.94 |
| Household Wages & Taxes | | 1,826.50 |
| Insurance | | - |
| Loan Repayment | | |
| Maintenance/ Repair | | 823.36 |
| Misc. | | |
| Mortgage Payment | | 22,142.19 |
| Personal | | 1,552.47 |
| Travel | | 1,882.76 [1] |
| Utilities | | 735.94 |
| **Total Disbursements** | | 49,015.75 |
| Net Income | $ | 7,593.66 |

[1] Debtor is reimbursed by Burke Décor for certain out of pocket business expenses. See Receipts and Disbursements tabs.

# 7. Projections / Actuals

**Erin Burke**
**Monthly Budget**

| | Sep-24 | Actual | Variance | Oct-24 | Nov-24 | Dec-24 | 2024 |
|---|---|---|---|---|---|---|---|
| Wages- BD | 25,000 | 38,521 | | 25,000 | 25,000 | 25,000 | 158,521 |
| Wages- TW | 5,657 | 5,657 | | 5,657 | 5,657 | 5,657 | 39,602 |
| Partner's Income | 500 | | | 500 | 500 | 500 | 3,000 |
| Other | 40,000 | 12,431 | | 10,000 | 10,000 | 30,000 | 127,431 |
| Total Income | 71,157 | 56,609 | (14,548) | 41,157 | 41,157 | 61,157 | 328,554 |
| Home Mortgage | 22,332 | 22,142 | | 22,332 | 22,332 | 22,332 | 156,132 |
| Utilities | 1,250 | 736 | | 1,250 | 1,250 | 1,250 | 8,236 |
| Education, Child | 30,000 | 4,802 | | | | 30,000 | 64,802 |
| Child Activities | 1,000 | | | 1,000 | 1,000 | 1,000 | 6,000 |
| Food- Groceries & Dining | 4,000 | 4,772 | | 4,000 | 4,000 | 4,000 | 28,772 |
| Housekeeping/ Pool/ Gardening | 1,500 | 1,827 | | 1,500 | 1,500 | 1,500 | 10,827 |
| Travel & Entertainment | 1,500 | 2,223 | | 1,500 | 1,500 | 1,500 | 11,223 |
| Household Supplies | 1,500 | 2,313 | | 1,500 | 1,500 | 1,500 | 11,313 |
| Maintenance/ Repairs | 1,000 | 823 | | 1,000 | 1,000 | 1,000 | 6,823 |
| Auto | 750 | 314 | | 750 | 750 | 750 | 4,814 |
| Subscriptions | 250 | | | 250 | 250 | 250 | 1,500 |
| Other- BD-paid (insur, auto) | | 9,063 | | | | | |
| Total Expenses | 65,082 | 49,016 | 13,934 | 35,082 | 35,082 | 65,082 | 310,442 |
| Net Disposable Income | $ 6,076 | $ 7,594 | $(28,482) | $ 6,076 | $ 6,076 | $ (3,924) | $ 18,112 |

# 8. Bank Statements

# EAST WEST BANK
Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

Direct inquiries to:
888 761-3967

**ACCOUNT STATEMENT**
Page  1  of  9
STARTING DATE: September 01, 2024
ENDING DATE: September 30, 2024
Total days in statement period: 30
████9964
( 0)

ERIN ELIZABETH BURKE
CHAPTER 11 DEBTOR IN POSSESSION
CASE #24-14882
6411 IVARENE AVE
LOS ANGELES CA  90068-2823

Switch to e-statements via our Mobile App or Online Banking for a paperless experience! You can access up to seven years of account history easily at your fingertips. Learn more by visiting eastwestbank.com/mobile or call 833.468.8356 for details.

## East West Value Checking

| | | | |
|---|---|---|---|
| Account number | ████9964 | Beginning balance | $3,788.43 |
| Low balance | $1,440.37 | Total additions ( 12) | 56,609.41 |
| Average balance | $12,444.61 | Total subtractions ( 173) | 49,015.75 |
| | | Ending balance | $11,382.09 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 09-03 | Wire Trans-IN  2edc1540-bf3b-4481 -9e5a-03d3181c1364 BURKE DECOR, LLC 021000021 /ROC/BPL OF 24/09/ 03 | 1,200.00 |
| | 09-05 | Account Credit  ZELLE ELISE HELLM ANN EAST WEST BANK 88662 135 N LOS ROBLES A | 230.00 |
| | 09-05 | Wire Trans-IN  abcda723-dc26-40ec -9403-ad4aca1070ee BURKE DECOR, LLC 021000021 REIMBURSEMENTS | 2,000.00 |
| | 09-06 | Pre-Auth Credit  TRUCK WORLD INC PAYROLL 240906 | 2,828.73 |
| | 09-09 | Account Credit  ZELLE JOHN SIMKUS EAST WEST BANK 88662 135 N LOS ROBLES A | 350.00 |
| | 09-11 | Wire Trans-IN  1e29fb78-3852-425c -acd1-9718dfe8f468 BURKE DECOR, LLC 021000021 /ROC/BPL OF 24/09/ 11 | 6,000.00 |
| | 09-16 | Wire Trans-IN  49d3df47-eb71-4feb -a5f1-6a1030a6f8a3 ERIN E BURKE CSCHUS6SWTS SCH REF(Y 1 000041 6760431) | 1,500.00 |
| | 09-17 | Wire Trans-IN  28b80ccb-08ca-4088 -9111-dbbf5f74b0b1 ERIN E BURKE CSCHUS6SWTS SCH REF(Y 1 000074 3913788) | 38,520.96 |
| | 09-20 | Account Credit  ZELLE ODAY HAMAM EAST WEST BANK 88662 135 N LOS ROBLES A | 301.00 |
| | 09-20 | Pre-Auth Credit  TRUCK WORLD INC PAYROLL 240920 | 2,828.72 |
| | 09-24 | Account Credit  ZELLE KERRIE URBA N EAST WEST BANK 88662 135 N LOS ROBLES A | 600.00 |
| | 09-30 | Account Credit  ZELLE KIHM INVEST MENT HO EAST WEST BANK 88662 135 N LOS ROBLES A | 250.00 |

3409    rev 05-16

**EAST WEST BANK** Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ERIN ELIZABETH BURKE

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 09-03 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-03 | A2A Pmt Debit | TERMINAL I101571 FIRSTENERGY AKRON OH XXXXXXXXXXXX1665 SEQ # 000040466087 | 508.37 |
| 09-03 | POS Purchase | POS PURCHASE TERMINAL 32479071 TARGET STORE T2479 LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 000000071122 | 58.11 |
| 09-03 | POS Purchase | POS PURCHASE TERMINAL 74861881 UBER * EATS PEND ING SAN FRANC CA XXXXXXXXXXXX1665 SEQ # 083103267405 | 64.29 |
| 09-03 | POS Purchase | POS PURCHASE TERMINAL 80302615 H MART LOS ANGELES LLC LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424619881618 | 198.74 |
| 09-03 | POS Purchase | POS PURCHASE TERMINAL 06272291 THE HOME DEPOT #66 16 LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424618668856 | 224.98 |
| 09-03 | POS Pch Cash Ba | POS PCH CSH BACK TERMINAL 22064304 SAFEWAY #1242 SPOKANE WA XXXXXXXXXXXX1665 SEQ # 424415287281 | 203.92 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 THE DAVENPORT GRAN D F SPOKANE WA XXXXXXXXXXXX1665 SEQ # 424529100627 | 4.27 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA XXXXXXXXXXXX1665 SEQ # 424423743878 | 5.80 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 UAL INFLT WIFIONBO ARD 877 350 0 IL XXXXXXXXXXXX1665 SEQ # 424425100010 | 8.00 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 UAL INFLT WIFIONBO ARD 877 350 0 IL XXXXXXXXXXXX1665 SEQ # 424524100895 | 8.00 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 443099 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424525076098 | 8.99 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424520100708 | 9.99 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424525100708 | 9.99 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 Prime Video Channe ls amzn com WA XXXXXXXXXXXX1665 SEQ # 424625101740 | 11.99 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424524100713 | 12.99 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA XXXXXXXXXXXX1665 SEQ # 424428745882 | 17.66 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 475542 GEG MONROE MARKET 698111SPOKANE WA XXXXXXXXXXXX1665 SEQ # 424625152469 | 23.51 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 TST PARIS BAGUETT E MALOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424729001398 | 23.89 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 443099 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424622077014 | 26.97 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 443099 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424629077014 | 34.98 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424527100603 | 34.99 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA XXXXXXXXXXXX1665 SEQ # 424624715222 | 46.26 |

**EAST WEST BANK**  Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ERIN ELIZABETH BURKE

ACCOUNT STATEMENT
Page    3    of    9
STARTING DATE: September 01, 2024
ENDING DATE: September 30, 2024
████████ 9964

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 THE DAVENPORT GRAN D F SPOKANE WA XXXXXXXXXXXX1665 SEQ # 424621101427 | 53.15 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST BRUNELLO TRATT ORIA Culver Ci CA XXXXXXXXXXXX1665 SEQ # 424322101706 | 53.72 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424429102786 | 55.71 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 475542 GEG TAP AND POUR 6 981111SPOKANE WA XXXXXXXXXXXX1665 SEQ # 424628152469 | 63.84 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 442733 GELSON S MARKETS HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 424426710045 | 67.59 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 476501 LITTLE LIGHT LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424727077501 | 79.94 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL RK2HP 9RN0 Amzn com WA XXXXXXXXXXXX1665 SEQ # 424723101870 | 85.84 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 TST GOKAN LA LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424727001414 | 90.06 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 THE DAVENPORT GRAN D SPOKANE WA XXXXXXXXXXXX1665 SEQ # 424629101427 | 191.82 |
| 09-03 | POS Purchase | MERCHANT PURCHASE TERMINAL 427539 SUSHI TOMOKI STUDIO CI CA XXXXXXXXXXXX1665 SEQ # 424628900019 | 205.21 |
| 09-04 | POS Purchase | POS PURCHASE TERMINAL 00000000 AMAZON.COM*ZT92C1J Z0 SEATTLE WA XXXXXXXXXXXX1665 SEQ # 000000ME9HLX | 18.59 |
| 09-04 | POS Purchase | MERCHANT PURCHASE TERMINAL 471705 DAISO LA08 KOREAN TOWN LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424720162474 | 9.58 |
| 09-04 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL ZT91A 1FN0 Amzn com WA XXXXXXXXXXXX1665 SEQ # 424727102576 | 125.24 |
| 09-04 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 IC INSTACART HTTPSINST CA XXXXXXXXXXXX1665 SEQ # 424722000119 | 135.55 |
| 09-05 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-05 | Account Debit | ZELLE CARRIE OAKS EAST WEST BANK 88662 135 N LOS ROBLES A | 5.00 |
| 09-05 | POS Purchase | POS PURCHASE TERMINAL 61872301 EREWHON LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424918963242 | 101.78 |
| 09-05 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 IC INSTACART SUBS CRIP HTTPSINST CA XXXXXXXXXXXX1665 SEQ # 424928000033 | 9.99 |
| 09-06 | POS Purchase | POS PURCHASE TERMINAL 74861881 UBER * EATS PEND ING SAN FRANC CA XXXXXXXXXXXX1665 SEQ # 090609382360 | 144.67 |
| 09-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 424928103777 | 5.99 |
| 09-06 | POS Purchase | MERCHANT PURCHASE TERMINAL 427539 BHAN KANOM THAI LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 424927900018 | 34.60 |
| 09-09 | ATM Withdrawal | CASH WITHDRAWAL TERMINAL P721780 231 E MAIN ST ALHAMBRA CA XXXXXXXXXXXX1665 SEQ # 425100000197 | 83.50 |
| 09-09 | ATM Withdrawal | CASH WITHDRAWAL TERMINAL P672684 1600 IVAR AVE LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 425200003876 | 143.99 |
| 09-09 | POS Purchase | POS PURCHASE TERMINAL 20660201 GELSON'S MARKETS # 114 HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 425321733155 | 15.88 |
| 09-09 | POS Purchase | POS PURCHASE TERMINAL 20660201 GELSON'S MARKETS # 114 HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 425119183695 | 188.37 |

**EAST WEST BANK**  *Your financial bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

STARTING DATE: September 01, 2024
ENDING DATE: September 30, 2024

▬▬▬▬9964

ERIN ELIZABETH BURKE

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|---:|
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ BRENTWOOD COUN TRY MASanta Mon CA XXXXXXXXXXXX1665 SEQ # 425122105916 | 5.00 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 425022104627 | 6.99 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ SUAREZFARMS Los Angel CA XXXXXXXXXXXX1665 SEQ # 425221106711 | 10.56 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST SWEET ROSE CRE AMERY Santa Mon CA XXXXXXXXXXXX1665 SEQ # 425220106346 | 11.46 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ HOLLYWOOD FARM ERS MALos Angel CA XXXXXXXXXXXX1665 SEQ # 425220106684 | 12.00 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 425223106358 | 12.99 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ TENERELLI ORCH ARDS Los Angel CA XXXXXXXXXXXX1665 SEQ # 425228106677 | 18.00 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ I M CASTELLA NOS FALos Angel CA XXXXXXXXXXXX1665 SEQ # 425229106711 | 21.63 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 449216 EDELWEISSCHOCOLAT 310 27503 CA XXXXXXXXXXXX1665 SEQ # 425229000008 | 40.90 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 439122 J CREW FACTORY COM 212 209 2 VA XXXXXXXXXXXX1665 SEQ # 425023080746 | 84.86 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST FARMSHOP SANT A MONISanta Mon CA XXXXXXXXXXXX1665 SEQ # 425228106471 | 123.84 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 411641 FARMGIRL FLOWERS 415 602 9 CA XXXXXXXXXXXX1665 SEQ # 425025716930 | 193.45 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST CAFE STELLA Los Angel CA XXXXXXXXXXXX1665 SEQ # 425021104718 | 220.14 |
| 09-09 | POS Purchase | MERCHANT PURCHASE TERMINAL 420429 Sezane New York NY XXXXXXXXXXXX1665 SEQ # 425128001699 | 534.35 |
| 09-09 | Preauth Debit | HOMEPAY TAX 240909 | 1,826.50 |
| 09-10 | POS Purchase | MERCHANT PURCHASE TERMINAL 441289 MASHTI MALONE`S IC E CREALOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 425322030025 | 29.87 |
| 09-11 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-11 | Account Debit | ZELLE CARRIE OAKS EAST WEST BANK 88662 135 N LOS ROBLES A | 500.00 |
| 09-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 BLOOMBERG COM HTTPSWWW NY XXXXXXXXXXXX1665 SEQ # 425525000017 | 1.99 |
| 09-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 Prime Video Channe ls amzn com WA XXXXXXXXXXXX1665 SEQ # 425423108174 | 4.99 |
| 09-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 442733 GELSON S MARKETS HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 425422710037 | 8.76 |
| 09-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 449804 VERIZON WRLS IVR V W 800 92202 CA XXXXXXXXXXXX1665 SEQ # 425428666154 | 114.33 |
| 09-11 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER EATS HELP UBER CA XXXXXXXXXXXX1665 SEQ # 425526745642 | 182.02 |
| 09-12 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA XXXXXXXXXXXX1665 SEQ # 425528745676 | 11.56 |
| 09-12 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA XXXXXXXXXXXX1665 SEQ # 425526713678 | 44.86 |
| 09-12 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST PETIT TROIS LE VALLESherman O CA XXXXXXXXXXXX1665 SEQ # 425523108826 | 236.63 |

# EAST WEST BANK

Your Financial Bridge

ACCOUNT STATEMENT

Page   5  of  9
STARTING DATE: September 01, 2024
ENDING DATE: September 30, 2024

▬▬▬▬▬9964

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ERIN ELIZABETH BURKE

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 09-13 | Withdrawal | TLR 2702 BR 8027 | 7,000.00 |
| 09-13 | POS Purchase | POS PURCHASE TERMINAL 20660201 GELSON'S MARKETS # 114 HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 425719624295 | 132.16 |
| 09-13 | POS Purchase | MERCHANT PURCHASE TERMINAL 444500 STARBUCKS 05734 STUDIO CI CA XXXXXXXXXXXX1665 SEQ # 425727000946 | 20.65 |
| 09-16 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-16 | POS Purchase | POS PURCHASE TERMINAL 001 DAISO - KOREAN TOW N LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 482925 | 18.38 |
| 09-16 | POS Purchase | POS PURCHASE TERMINAL 20660201 GELSON'S MARKETS # 114 HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 426010724299 | 19.98 |
| 09-16 | POS Purchase | POS PURCHASE TERMINAL 08158931 STAPLES 0243 HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 425817402995 | 72.27 |
| 09-16 | POS Purchase | POS PURCHASE TERMINAL 80302615 H MART LOS ANGELES LLC LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 425916837821 | 94.92 |
| 09-16 | POS Purchase | POS PURCHASE TERMINAL 06272291 THE HOME DEPOT #66 16 LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 425817504999 | 153.40 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 LADOT METER PARKIN G LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 425826101405 | 1.75 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 LADOT METER PARKIN G LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 425827101405 | 2.00 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 425824101492 | 6.99 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA XXXXXXXXXXXX1665 SEQ # 425926745339 | 28.15 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ SAMS BAGELS SU NSET Los Angel CA XXXXXXXXXXXX1665 SEQ # 425825101697 | 36.42 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST JOANS ON THIRD STUDIStudio Ci CA XXXXXXXXXXXX1665 SEQ # 425821100976 | 42.38 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 KLWINES COM 165 03648 CA XXXXXXXXXXXX1665 SEQ # 425823000120 | 43.78 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 444500 WWP WESTERN EXTERM INATOR800 839 2 PA XXXXXXXXXXXX1665 SEQ # 425920300596 | 67.20 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER TRIP HELP UBER CA XXXXXXXXXXXX1665 SEQ # 425926717383 | 83.68 |
| 09-16 | POS Purchase | MERCHANT PURCHASE TERMINAL 434285 BIANCA CULVER CI CA XXXXXXXXXXXX1665 SEQ # 425729017032 | 218.64 |
| 09-17 | Service Charge | WIRE TRANS-IN | 10.00 |
| 09-17 | POS Purchase | POS PURCHASE TERMINAL 77827301 SQ *MANSE LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 426120413056 | 377.78 |
| 09-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 474455 Viktor Benes Conti nentalHollywood CA XXXXXXXXXXXX1665 SEQ # 426120240001 | 18.50 |
| 09-17 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 INTER STATE STUDIO HTTPSINTE MO XXXXXXXXXXXX1665 SEQ # 426123000005 | 55.00 |
| 09-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 Prime Video Channe ls amzn com WA XXXXXXXXXXXX1665 SEQ # 426121104394 | 8.99 |
| 09-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 442733 GELSON S MARKETS HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 426128710037 | 61.27 |
| 09-18 | POS Purchase | MERCHANT PURCHASE TERMINAL 480197 FISH KING SEAFOOD 2 GLENDALE CA XXXXXXXXXXXX1665 SEQ # 426229092398 | 105.97 |

# EAST WEST BANK
Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ERIN ELIZABETH BURKE

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|---|
| 09-19 | POS Purchase | POS PURCHASE TERMINAL 20660201 GELSON'S MARKETS # 114 HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 426311624149 | 27.62 |
| 09-19 | POS Purchase | MERCHANT PURCHASE TERMINAL 403454 82913 CITY OF GL ENDALEGLENDALE CA XXXXXXXXXXXX1665 SEQ # 426227003868 | 0.50 |
| 09-19 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 426320105275 | 16.99 |
| 09-19 | POS Purchase | MERCHANT PURCHASE TERMINAL 490641 BHN GIFTCARDS COM 877 94438 CA XXXXXXXXXXXX1665 SEQ # 426221209413 | 55.95 |
| 09-19 | POS Purchase | MERCHANT PURCHASE TERMINAL 490641 BHN GIFTCARDS COM 877 94438 CA XXXXXXXXXXXX1665 SEQ # 426222209413 | 255.95 |
| 09-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 LADOT METER PARKIN G LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 426322105569 | 0.50 |
| 09-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 413746 TST CAFE TELEGRAM A LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 426321100282 | 6.72 |
| 09-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 426320105665 | 6.99 |
| 09-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 403629 UBER EATS HELP UBER CA XXXXXXXXXXXX1665 SEQ # 426425718082 | 49.52 |
| 09-20 | POS Purchase | MERCHANT PURCHASE TERMINAL 494144 AMTRAK COM 262073 005980WASHINGTO DC XXXXXXXXXXXX1665 SEQ # 426327012872 | 153.00 |
| 09-20 | Preauth Debit | NEWREZ-SHELLPOIN ACH PMT 240919 | 22,142.19 |
| 09-23 | A2A Pmt Debit | TERMINAL 002 NETFLIX CO LOS GATOS CA XXXXXXXXXXXX1665 SEQ # 000000286375 | 22.99 |
| 09-23 | POS Purchase | POS PURCHASE TERMINAL 20660201 GELSON'S MARKETS # 114 HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 426710625555 | 22.08 |
| 09-23 | POS Purchase | POS PURCHASE TERMINAL 00000000 AMAZON.COM*TQ87399 G3 SEATTLE WA XXXXXXXXXXXX1665 SEQ # 000000MLWIWV | 32.82 |
| 09-23 | POS Purchase | POS PURCHASE TERMINAL 09881701 GELSON'S MARKET #2 7 DEL MAR CA XXXXXXXXXXXX1665 SEQ # 426518353009 | 66.38 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 449215 UBER ONE HELP UBER CA XXXXXXXXXXXX1665 SEQ # 426521745284 | 9.99 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ TRAXX Los Angel CA XXXXXXXXXXXX1665 SEQ # 426629108148 | 17.50 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ GRANGE GARDEN SOLANA BE CA XXXXXXXXXXXX1665 SEQ # 426620108559 | 17.50 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 494144 AMTRAK PACIFIC SUR F Q12WASHINGTO DC XXXXXXXXXXXX1665 SEQ # 426622013315 | 21.00 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 405522 METRO AUTO PARKS L LC LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 426722097382 | 24.00 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 494144 AMTRAK PACIFIC SUR F Q12WASHINGTO DC XXXXXXXXXXXX1665 SEQ # 426523013088 | 37.00 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL GS1X5 2GV3 Amzn com WA XXXXXXXXXXXX1665 SEQ # 426722108840 | 45.95 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON MKTPL 3V9B7 04V3 Amzn com WA XXXXXXXXXXXX1665 SEQ # 426628108603 | 48.02 |
| 09-23 | POS Purchase | MERCHANT PURCHASE TERMINAL 494300 HOUSTON S 626 577 6001 PASADENA CA XXXXXXXXXXXX1665 SEQ # 426628059701 | 254.48 |
| 09-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 Amazon Prime 8S0T1 1I03 Amzn com WA XXXXXXXXXXXX1665 SEQ # 426727109449 | 16.41 |

# EAST WEST BANK
Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ERIN ELIZABETH BURKE

ACCOUNT STATEMENT
Page   7  of  9
STARTING DATE: September 01, 2024
ENDING DATE: September 30, 2024
9964

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|---|
| 09-24 | POS Purchase | MERCHANT PURCHASE TERMINAL 403629 DD DOORDASH PINKP EPPE 855 973 1 CA | |
| | | XXXXXXXXXXXX1665 SEQ # 426727744696 | 72.55 |
| 09-25 | Account Debit | ZELLE ASHELY WEST SIDE EAST WEST BANK 83662 135 N LOS ROBLES A | 150.00 |
| 09-25 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 NEW YORK MAGAZINE NYMAG COM DC | |
| | | XXXXXXXXXXXX1665 SEQ # 426827000066 | 4.00 |
| 09-25 | POS Purchase | MERCHANT PURCHASE TERMINAL 490641 LEGALZOOM BUSINES S 888 31001 CA | |
| | | XXXXXXXXXXXX1665 SEQ # 426823209881 | 100.95 |
| 09-25 | Preauth Debit | BB TUITION MGMT BB TUITION 240925 | 4,147.00 |
| 09-26 | POS Purchase | POS PURCHASE TERMINAL 003 H&M 0440LOS ANGEL ES LOS ANGEL CA | |
| | | XXXXXXXXXXXX1665 SEQ # 961638 | 61.40 |
| 09-26 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA | |
| | | XXXXXXXXXXXX1665 SEQ # 426920100825 | 7.99 |
| 09-26 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 SHOPIFY 277889108 HTTPSSHOP IL | |
| | | XXXXXXXXXXXX1665 SEQ # 426923000067 | 112.88 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 405523 CSC SERVICEWORK STUDIO CI CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427120101230 | 2.50 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 405522 LAZ PARKING M17880 SKI LOS ANGEL CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427123101328 | 4.00 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 474455 Viktor Benes Conti nentalHollywood CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427127240001 | 4.99 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 471705 MONSIEUR MARCEL GO URMET LOS ANGEL | |
| | | CA XXXXXXXXXXXX1665 SEQ # 427021262704 | 35.71 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427027000022 | 103.20 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 TST MONSIEUR MARCE L BISTLos Angel CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427027101618 | 103.89 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 490641 ICP JAG Gym 310 28798 CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427020209998 | 661.00 |
| 09-27 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SOUTHWES 526256 404777800 435 9 TX | |
| | | XXXXXXXXXXXX1665 SEQ # 427026101847 | 975.96 |
| 09-30 | ATM Withdrawal | CASH WITHDRAWAL TERMINAL EX024924 7777 W SUNSET BLVD LOS ANGEL CA | |
| | | XXXXXXXXXXXX1665 SEQ # 927788 | 100.65 |
| 09-30 | POS Purchase | POS PURCHASE TERMINAL 30962413 CVS/PHARMACY #0962 4 HOLLYWOOD CA | |
| | | XXXXXXXXXXXX1665 SEQ # 039242 | 11.27 |
| 09-30 | POS Purchase | POS PURCHASE TERMINAL 30962408 CVS/PHARMACY #0962 4 HOLLYWOOD CA | |
| | | XXXXXXXXXXXX1665 SEQ # 017142 | 51.17 |
| 09-30 | POS Purchase | POS PURCHASE TERMINAL 003 BUTTER NAILS AND W AXIN LOS ANGEL CA | |
| | | XXXXXXXXXXXX1665 SEQ # 364439 | 120.00 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 LADOT METER PARKIN G LOS ANGEL CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427321104293 | 1.00 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 AMAZON PRIME 7X3TF 0ZH3 amzn com WA | |
| | | XXXXXXXXXXXX1665 SEQ # 427327104686 | 2.99 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 405522 WEHO PARKING METER S WEST HOLL CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427222102786 | 3.25 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 405522 WEHO PARKING METER S WEST HOLL CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427226102786 | 4.00 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 490641 ICP JAG Gym 310 28798 CA | |
| | | XXXXXXXXXXXX1665 SEQ # 427124210081 | 5.51 |

# EAST WEST BANK
*Your financial bridge*

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ERIN ELIZABETH BURKE

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------|
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 GETTY MUSEUM STORE 131 04407 CA XXXXXXXXXXXX1665 SEQ # 427327000038 | 8.21 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 GOODRX GOLD HTTPSWWW CA XXXXXXXXXXXX1665 SEQ # 427128000087 | 9.99 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 SQ FRUITLAND JUIC E BAR Los Angel CA XXXXXXXXXXXX1665 SEQ # 427329104559 | 10.76 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 APPLE COM BILL 866 712 7 CA XXXXXXXXXXXX1665 SEQ # 427220103507 | 14.97 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 THE GETTY PARKING LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 427322103923 | 25.00 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 490641 temu com temu com MA XXXXXXXXXXXX1665 SEQ # 427320210285 | 41.96 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 442733 GELSON S MARKETS HOLLYWOOD CA XXXXXXXXXXXX1665 SEQ # 427129710037 | 45.12 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 494300 EATALY LA SALIDO LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 427125062964 | 46.05 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427124000016 | 101.65 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427129000017 | 103.49 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427122000018 | 103.77 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427122000019 | 104.05 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427321000013 | 104.94 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427124000020 | 110.88 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427120000018 | 111.33 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 Spectrum 855 707 7 MO XXXXXXXXXXXX1665 SEQ # 427123102690 | 113.24 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 401134 KLWINES COM 165 03648 CA XXXXXXXXXXXX1665 SEQ # 427229000114 | 120.27 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 490641 temu com temu com MA XXXXXXXXXXXX1665 SEQ # 427327210284 | 126.65 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 494300 RSTRNT @GETTY LOS ANGEL CA XXXXXXXXXXXX1665 SEQ # 427329064045 | 130.76 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 400077 SHIPPO COM HTTPSGOSH CA XXXXXXXXXXXX1665 SEQ # 427126000017 | 143.87 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 405523 CECCONI S WEST HOL LYWOODWEST HOLL CA XXXXXXXXXXXX1665 SEQ # 427224102147 | 255.66 |
| 09-30 | POS Purchase | MERCHANT PURCHASE TERMINAL 469216 UNITED 016242 377405UNITED CO TX XXXXXXXXXXXX1665 SEQ # 427129102660 | 487.98 |
| 09-30 | Service Charge | ATM WITHDRAWAL FEE | 1.00 |

**EAST WEST BANK** Your financial bridge

9300 Flair Dr., 1St FL
El Monte, CA. 91731

ERIN ELIZABETH BURKE

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-31 | 3,788.43 | 09-11 | 8,886.23 | 09-20 | 20,337.67 |
| 09-03 | 2,484.86 | 09-12 | 8,593.18 | 09-23 | 19,717.96 |
| 09-04 | 2,195.90 | 09-13 | 1,440.37 | 09-24 | 20,229.00 |
| 09-05 | 4,299.13 | 09-16 | 2,040.43 | 09-25 | 15,827.05 |
| 09-06 | 6,942.60 | 09-17 | 40,100.11 | 09-26 | 15,644.78 |
| 09-09 | 3,738.19 | 09-18 | 39,923.88 | 09-27 | 13,753.53 |
| 09-10 | 3,708.32 | 09-19 | 39,566.87 | 09-30 | 11,382.09 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook.**

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement               $_____
                               _____
                               _____
              **Sub Total**……….  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**…….….........................**  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____
                       **Sub Total** …………  $_____

**Add** Monthly Interest
Earned …………………………..  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                _____
                                _____
                                _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….  $_____
                                _____
                                _____
                                _____

**Balance**……….……………………..  $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)